## LIST OF EXHIBITS AND WITNESSES

| Case Number | CV 15-4424-AG(AJWx) | | Judge | ANDREW J. GUILFORD | |
|---|---|---|---|---|---|

FILED
CLERK, U.S. DISTRICT COURT

OCT – 4 2017

CENTRAL DISTRICT OF CALIFORNIA
BY _____ DEPUTY

| | |
|---|---|
| **Title** | ATEN INTERNATIONAL CO, LTD v |
| | UNICLASS TECHNOLOGY CO, LTD, ET AL |
| **Dates of Trial** | September 19, 20, 21, 22, 26, 27, 28, 29, 2017<br>Oct 3, 4, 2017 |
| **Court Reporters** | Miriam Baird: Sept 19, 20 am, 21 am, 22 am, 26, 27, 28   Oct 4, 2017     Alex Joko: Sept 20 pm, 21 pm, 22pm, |
| **Deputy Clerk** | Lisa Bredahl, Dwayne Roberts |

| Attorney(s) for Plaintiff(s) | Attorney(s) for Defendant(s) |
|---|---|
| Philip Riley, PHV; Freemon Mark; Manni Li; *Lei Mei*  Irene Chen, PHV; Larry Sandell | Jen-Feng Lee; Joseph Pia, PHV; Robert Aycock, PHV |

| Joint | | | | |
|---|---|---|---|---|
| Ex. No. | Id. | Ev. | EXHIBIT DESCRIPTION / WITNESS | Called By |
| | | | 9/20/17 | |
| | | | Kevin Chen | Plaintiff |
| | | | Chen Hsien | Plaintiff |
| | | | Tal Lavian | Plaintiff |
| | | | 9/21/17 | |
| | | | Tal Lavian (resumes) | Plaintiff |
| | | | 9/22/17 | |
| | | | Tal Lavian (resumes) | Plaintiff |
| | | | Jeffrey Snell | Plaintiff |
| | | | 9/26/17 | |
| | | | Jeffrey Snell (resumes) | Plaintiff |
| | | | Alex Kuan | Defendant |
| | | | Chen Chi Hsu | Defendant |
| | | | Robert Dezmelyk | Defendant |
| | | | 9/27/17 | |
| | | | Robert Dezmelyk (resumes) | Defendant |
| | | | 9/28/17 | |
| | | | Scott Cragun | Defendant |
| | | | Tal Lavian (recalled in rebuttal) | Plaintiff |
| | | | | |
| | | | | |

G-65   (10/97)                                    LIST OF EXHIBITS AND WITNESSES

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 1 | U.S. Patent 7,640,289 B2 (Chen) | 02-09-2017 | 9/20/17 | |
| 2 | U.S. Patent 8,589,141 B2 (Lien et al.) | 02-09-2017 | 9/20/17 | |
| 3 | U.S. Patent 6,957,287 B2 (Lou et al.) | 02-09-2017 | 9/20/17 | |
| 4 | U.S. Patent 7,472,217 B2 (Lou et al.) | 02-09-2017 | 9/20/17 | |
| 5 | License Agreement between ATEN Int'l and Uniclass Tech. dated May 20, 2009 | 02-09-2017 | 9/20/17 | 402, 403 |
| 6 | File History – U.S. Patent 7,386,584 | 02-09-2017 | 9/27 | |
| 7 | File History – U.S. Patent 7,472,217 | 02-09-2017 | 9/27 | |
| 8 | File History – U.S. Patent 7,640,289 | 02-09-2017 | 9/27 | |
| 9 | File History – U.S. Patent 8,589,141 | 02-09-2017 | 9/27 | |
| 10 | File History – U.S. Patent 7,035,112 | 02-09-2017 | | |
| 11 | IPR Certificate – US 6,564,275 C1 (Chen) | 02-09-2017 | | |
| 12* | U.S. Patent 7,035,112 B2 (Chen) | 02-09-2017 | | |
| 13 | U.S. Patent 7,386,584 B2 (Chen) | 02-09-2017 | | |
| 14 | Patent Assignments for '112, '275, '287, '217, '141, and '584 Patents | 02-09-2017 | | 1002, 802, 901, 602 , 1006 |
| 15 | Patent Assignee Summary for ATEN | 02-09-2017 | | 1002, 802, 901, 602 , 1006 |
| 16* | Plaintiff ATEN Int'l Ltd's Disclosure of Asserted Claims & Infringement Contentions filed in *ATEN Int'l Co. v. Uniclass Tech.*, *et al.*, C.A. No. 14-cv-852-JRG (ED TX) (Nov. 24, 2014) | 02-09-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 17* | Email from Devlin to Pia dated May 25, 2016 | 02-09-2017 | | |
| 18 | Office Action dated Sept. 21, 2009 re Appl. No. 12/046,606 | 02-09-2017 | | |
| 19 | Amendment dated Sept. 22, 2009 in Response to Sept. 21, 2009 Office Action re Appl. No. 12/046,606 | 02-09-2017 | | |
| 20* | Letter from Aycock to Reichel dated May 19, 2015 re Notice to Amend ATEN's Infringement Contentions as to '275 Patent | 02-09-2017 | | |
| 21* | Letter from Reichel to Lee dated June 23, 2015 re IPR Certificate for '275 Patent | 02-09-2017 | | |
| 22 | Response & Amendment dated Apr. 6, 2005 filed in Appl. No. 10/065,375 | 02-09-2017 | | |
| 23 | Notice of Allowability dated June 8, 2005 filed in Appl. No. 10/065,375 | 02-09-2017 | | |
| 24 | Office Action dated Apr. 10, 2008 filed in Appl. No. 11/727,333 | 02-09-2017 | | |
| 25 | Amendment dated May 28, 2008 filed in Appl. No. 11/727,333 | 02-09-2017 | | |
| 26 | Claim Chart – '287 Patent | 02-09-2017 | | |
| 27 | Global Settlement Agreement between ATEN Int'l and Belkin Int'l (Unexecuted) | 02-09-2017 | | |
| 28 | Defendant's Response & Objs to ATEN Tech.'s Notice of 30(b)(6) Deposition of Uniclass Tech., filed in *ATEN Tech. v. Uniclass Tech.*, C.A. No. 15-cv-4424 (CD CA) dated Aug. 8, 2016 | 02-09-2017 | | |
| 29 | Flash Drive – containing "Exhibit C: P.R. 3-1 Claim Chart for US | 02-09-2017 | | 601, 602 |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| | Patent No. 8,589,141" | | | |
| 30* | Uniclass UKA-548 Product Datasheet | 02-09-2017 | | 401, 402, 403, 1002, 901 |
| 31* | UKA-528/UKA-548 Quick Installation Guide | 02-09-2017 | | 401, 402, 403 |
| 32 | Uniclass Enterprise KVM Product Datasheet | 02-09-2017 | | 401, 402, 403, 1002, 901 |
| 33 | Uniclass Soho KVM Product Datasheet | 02-09-2017 | | |
| 34 | Flash Drive – containing "Exhibit A to ATEN's Contentions" | 02-09-2017 | | 601, 602 |
| 35 | Prima T4/Prima T8/Prima T16 Product Datasheet (foreign language) | 02-09-2017 | | |
| 36 | 4-8-16-Port Rackmount USB PS/2 KVM Switch with OSD, Daisy-chainable Specification | 02-09-2017 | | |
| 37 | Handwritten Flow Chart (Start to Slave) | 02-09-2017 | 9/21/17 | 601, 602, 802, 803 |
| 38* | Letter from Aycock to Reichel dated March 17, 2015 re Request to Withdraw '141 Contentions | 02-09-2017 | | |
| 39 | Exhibit C: P.R. 3-1 Claim Chart for '141 Patent | 02-09-2017 | | 802, 703, 403 |
| 40 | ATEN's General Objs and Responses to Uniclass Interrogatories dated April 30, 2015 | 02-09-2017 | | |
| 41 | Product List | 02-09-2017 | 9/20/17 | |
| 44 | U.S. Patent 8,176,226 B2 (Hsueh et al.) | 02-09-2017 | | |
| 45 | Spreadsheet of Accused Products re '275 Patent | 02-09-2017 | | objections made in deposition, |
| 47 | Spreadsheet of Accused Infringing Products – '275 Products | 02-09-2017 | | incomplete summary, 402, 403, 601, 602, objections made in deposition |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 48 | Uniclass Tech.'s & Electronic Tech. of Dongguan Uniclass Answer to Aten's 1st Set of Interrogatories filed in *ATEN Int'l v. Uniclass Tech.*, C.A. No. 14-cv-852 (ED TX) dated April 6, 2015 | 02-09-2017 | | 1002, 402, 403 |
| 49 | Kuan Verification re Answers to Aten's 1st Set of Interrogatories dated April 28, 2015 | 02-09-2017 | | 1002, 402, 403 |
| 50 | Email string from Arnett (StarTech) to Uniclass-Heidi re Patent Licensing on KVM Product | 02-09-2017 | | 801, 701, 402, 403, 602, 901, speculation, objections made in deposition |
| 51 | Email string from Uniclass-Heidi to Malone (StarTech) re Aten Patent Issue | 02-09-2017 | 9/26 | 801, 701, 402, 403, 602, 901, speculation, objections made in deposition |
| 52 | Email string from Uniclass-Heidi to Malone (StarTech) re Aten Patent | 02-09-2017 | | 801, 701, 402, 403, 602, 901, speculation, objections made in deposition |
| 53 | Email string from Teeple (StarTech) to Alex (Uniclass) re Aten Patent License | 02-09-2017 | | 801, 701, 402, 403, 602, 901, speculation, objections made in deposition |
| 54 | Email string from Uniclass-Alex to Teeple (StarTech) re Aten Patent License | 02-09-2017 | 9/26 | 801, 701, 402, 403, 602, 901, speculation, objections made in deposition |
| 55 | Email string from Uniclass-Lilian to Khan (StarTech) re Patent Grievance | 02-09-2017 | | 801, 701, 402, 403, 602, 901, speculation, objections made in deposition |
| 56 | Sales Quantity Spreadsheet | 02-09-2017 | | 401, 402, 403 as |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| | | | | to products and claims no longer asserted |
| 57 | Email string between Uniclass and Aten (Foreign language) | 02-09-2017 | | 801, 701, 402, 403, 602, 901, speculation, objections made in deposition, no certified translation |
| 60* | Plaintiff's Notice of Deposition of Alex Kuan dated June 17, 2016 | 02-09-2017 | | 801, 701, 402, 403, 602, 901, speculation, objections made in deposition |
| 61 | Spreadsheet of Accused Products | 02-09-2017 | | |
| 62 | Declaration of Charles Narad ISO ATEN Int'l Co., Ltd.'s Opening Claim Construction Brief filed in C.A. No. 14-cv-852 (ED TX) dated May 15, 2015 | 02-09-2017 | | No objection as to existence of declaration; objections to positions taken as set forth in claim construction briefing; use at trial since he is a deceased witness |
| 63 | Notice of Allowance dated June 17, 2005 from Appl. No. 10/065,375 | 02-09-2017 | | No objection as to existence of declaration; objections to positions taken as set forth in claim construction briefing; use at trial since he is a deceased witness |
| 64 | U.S. Patent 6,671,756 B1 (Thomas et al.) | 02-09-2017 | | |
| 65 | Claim Construction Order filed in | 02-09-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| | ATEN Int'l v. Emine Tech. Co., Ltd., et al., C.A. No. 09-843-AG (CD CA) dated Aug. 10, 2011 | | | |
| 66 | U.S. Patent 6,564,275 B1 (Chen) | 02-09-2017 | | |
| 67 | Time entries for March 3, 2015 thru May 29, 2015 | 02-09-2017 | | 401, 402, 403, 602, 1002, objections made in deposition |
| 68 | Declaration of Dr. Michael Wirthlin ISO Defendants' Claim Construction Brief filed in C.A. No. 14-cv-852 (ED TX) dated May 29, 2015 | 02-09-2017 | | 401, 402, 403, 602, 1002, objections made in deposition |
| 69 | Time entries from March 3, 2015 thru April 30, 2015 | 02-09-2017 | | 401, 402, 403, 602, 1002, objections made in deposition |
| 70 | Screen shot of Local Drive Directory | 02-09-2017 | | 401, 402, 403, 602, 1002, objections made in deposition |
| 71 | Declaration of Charles Narad ISO ATEN Int'l Co. Ltd.'s Opening Claim Construction Brief filed in C.A. No. 14-cv-852 (ED TX) dated May 15, 2015 | 02-09-2017 | | 401, 402, 403, 602, 1002, objections made in deposition |
| 72 | Defendants' Joint Response to Plaintiff's Opening Claim Construction Brief filed in C.A. No. 15-cv-852 (ED TX) dated May 29, 2015 | 02-09-2017 | | |
| 73 | Amendment filed in Appl. No. 12/046606 dated Feb. 18, 2009 | 02-09-2017 | | 401, 402, 403 |
| 74 | Response and Amendment filed in Appl. No. 10/065,375 dated March 6, 2005 | 02-09-2017 | | 401, 402, 403 |
| 75* | Opening Expert Report of Dr. Tal Lavian Regarding Infringement | 02-09-2017 | | 702, 802 |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---------|-------------|-----------------|---------------|------------|
| | Dated Dec. 16, 2016 | | | |
| 76 | Exhibit 1 – Claim Chart for U.S. Patent 6,957,287 | 02-09-2017 | | 702, 802 |
| 78 | Exhibit 1-2 – Claim Chart for U.S. Patent 6,957,287 | 02-09-2017 | | 702, 802, 1002 |
| 79 | Exhibit 1-2 – Supplemental Claim Chart for U.S. Patent 6,957,287 | 02-09-2017 | | 702, 802 |
| 80 | Exhibit 1-3 –Claim Chart for U.S. Patent 6,957,287 | 02-09-2017 | | 702, 802 |
| 81 | Exhibit 1-3 – Supplemental Claim Chart for U.S. Patent 6,957,287 | 02-09-2017 | | 702, 802 |
| 82 | Exhibit 1-4 – Claim Chart for U.S. Patent 6,957,287 | 02-09-2017 | | 702, 802 |
| 83 | Exhibit 1-5 – Claim Chart for U.S. Patent 6,957,287 | 02-09-2017 | | 702, 802 |
| 91 | Exhibit 1-13 – Claim Chart for U.S. Patent 6,957,287 | 02-09-2017 | | 702, 802 |
| 92 | Exhibit 1-14 – Claim Chart for U.S. Patent 6,957,287 | 02-09-2017 | | 702, 802 |
| 104 | Exhibit 2-2 - Claim Chart for U.S. Patent 7,472,217 | 02-09-2017 | | 702, 802 |
| 126 | Exhibit 3-1 – Claim Chart for U.S. Patent 7,640,289 | 02-09-2017 | | 702, 802 |
| 128 | Exhibit 4-1A – Claim Chart for U.S. Patent 8,589,141 | 02-09-2017 | | 702, 802 |
| 129 | Exhibit 4-1B – Claim Chart for U.S. Patent 8,589,141 | 02-09-2017 | | 702, 802 |
| 130 | Exhibit 4-2 – Claim Chart for U.S. Patent 8,589,141 | 02-09-2017 | | |
| 131 | Exhibit A - Curriculum Vitae – Tal Lavian, Ph.D. | 02-09-2017 | | 802 |
| 132 | Exhibit B – Documents Reviewed by Expert | 02-09-2017 | | case-by-case basis 401-403, 702, 802, 1002 |
| 133 | Exhibit C – Patents vs. Claim-Chart Accused Instrumentalities | 02-09-2017 | | 401-403, 702, 802, 1002 |
| 134 | Exhibit D – Universal Serial Bus | 02-09-2017 | 9/20/17 | 802 |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| | Specification (Rev. 2.0) dated April 27, 2000 | | | |
| 135 | Exhibit E – Universal Serial Bus – Device Class Definition for Human Interface Devices (HID) – Firmware Spec. dated June 27, 2001 (Ver. 1.11) | 02-09-2017 | ‑9/20/17 | 702, 802 |
| 136* | Rebuttal Expert Report of Dr. Tal Lavian Regarding Validity dated January 24, 2017 | 02-09-2017 | | 702, 802 |
| 137 | Exhibit A – Curriculum Vitae of Tal Lavian, Ph.D. | 02-09-2017 | ‑ 9/20/17 | 802 |
| 138 | Exhibit B – Documents Reviewed by Expert | 02-09-2017 | | case-by-case basis 401-403, 702, 802, 1002 |
| 140 | Source Code | 02-09-2017 | | incomplete exhibit |
| 141 | Quick Installation Guide – AD-202A/AD-204A, 2/4-port DVI USB KVM Switch (Rev. 1.1) | 02-09-2017 | 9/22/17 | |
| 142 | Uniclass Product Spec Sheet – 2-Port/4-Port Dual Monitors DVI/VGA USB KVM Switch w/ 7.1 Ch. Sound (AD702V/AD704V) | 02-09-2017 | | |
| 143 | Quick Installation Guide – AD702D/AD702V/AD704D/AL702D/AL702V/AL704D/AL704V 2/4-port Dual Monitor KVM Switch w/7.1 Surround Sound Support (Rev. 1.1) | 02-09-2017 | 9/21/17 | |
| 144 | Schematic – HE0077 (Mar. 13, 2015) | 02-09-2017 | | |
| 145 | Schematic – UKV-SPO4A-R010 (Sept. 5, 2007) | 02-09-2017 | | |
| 146 | Product Spec Sheet – AD-CP02A 2-Port DVI USB Compact KVM Switch w/Audi, Mic & Hub | 02-09-2017 | | |
| 147 | Quick Installation Guide – AD- | 02-09-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---------|-------------|-----------------|---------------|------------|
|  | CP02A (Rev. 1.3) |  |  |  |
| 148 | Operation Quick Reference – USB-SP02/USB-SP02A/USB-SP04/USB-SP04A (Rev. 2.0) | 02-09-2017 |  |  |
| 149 | Drawing – SP04A | 02-09-2017 |  |  |
| 150 | Product Spec Sheet – AH-202A/AH-204A 2/4-port USB KVM Switch | 02-09-2017 | 9/21/17 |  |
| 151 | Uniclass Quick Installation Guide – AH-202A/AH-204A 2-Port/4-Port VGA USB KVM Switch (Rev. 1.1) | 02-09-2017 |  |  |
| 152 | Schematic – USBKVM (Feb. 6, 2012) | 02-09-2017 |  |  |
| 153 | Uniclass Quick Installation Guide – AH-202A/AH-204A 2-Port/4-Port VGA USB KVM Switch (Rev. 1.1) | 02-09-2017 |  |  |
| 154 | Uniclass Product Spec Sheet – AH/AL/AP/AI 832A & 834A 2/4-Port USB KVM Switch w/USB 3.0 Hubs | 02-09-2017 |  |  |
| 155 | Quick Installation Guide – AH832A/AH834A 2/4-Port VGA USB KVM Switch (Rev. 1.0) | 02-09-2017 |  |  |
| 156 | Product Spec Sheet – AD-202A/AD-204A 2/4-port DVI USB KVM Switch | 02-09-2017 | 9/21/17 |  |
| 157 | Schematic – HE0077, AD-232-A3, (Feb. 22, 2013) | 02-09-2017 |  |  |
| 158 | Uniclass Product Spec Sheet – AH/AL/AP/AI 832A & 834A 2/4-Port USB KVM Switch w/USB 3.0 Hubs | 02-09-2017 |  |  |
| 159 | Quick Installation Guide – AI832A/AI834A 2/4-Port HDMI USB KVM Switch w/Audio & | 02-09-2017 |  |  |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| | USB 3.0 Hubs (Rev. 1.0) | | | |
| 160 | Product Spec Sheet – AD-502D/AD-504D 2-Port/4-Port Dual Monitors DVI USB KVM Switch w/Audio & Mic | 02-09-2017 | 9/21/17 | |
| 161 | Quick Installation Guide – Ad-502D/AD-504D Dual Monitors DVI USB KVM Switch w/Audio & Mic (Rev. 1.0) | 02-09-2017 | | |
| 162 | Schematic – USB/KVM (Feb. 6, 2012) | 02-09-2017 | | |
| 163 | Uniclass Quick Installation Guide – AL832A/AL834A 2/4-Port Dual-Link DVI USB KVM Switch w/Audio & USB 3.0 Hubs (Rev. 1.0) | 02-09-2017 | | |
| 164 | Product Spec Sheet – Ad-502V/AD-504V 2-Port/4-Port Dual Monitors DVI/VGA USB KVM Switch w/Audio & Mic | 02-09-2017 | 9/21/17 | |
| 165 | Quick Installation Guide – AD-502V/AD-504V 2-Port/4-Port Dual Monitors DVI/VGS USB KVM Switch w/Audio & Mic (Rev. 1.0) | 02-09-2017 | | |
| 166 | Schematic – HE0077, AD-232-A3 (Feb. 22, 2013) | 02-09-2017 | | |
| 167 | Product Spec Sheet – AD-502D/AD-504D 2-Port/4-Port Dual Monitors DVI USB KVM Switch w/Audio & Mic | 02-09-2017 | | |
| 168 | Uniclass Installation Guide – AD-502D/AD-504D 2-Port/4-Port Dual Monitors DVI USB KVM Switch w/Audio & Mic | 02-09-2017 | | |
| 170 | Schematic – Display Port (July 23, 2012) | 02-09-2017 | | |
| 171 | Schematic – USB-1670OSD- | 02-09-2017 | | 401-403 product is |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| | MAIN | | | no longer in the case |
| 172 | Product Spec Sheet – RD1041Q, 4-Port Quad View DVI USB KVM | 02-09-2017 | | |
| 173 | Product Spec Sheet – UDT-TA2 2-Port DisplayPort USB Cable KVM Switch w/Audio, Mic & Hub | 02-09-2017 | | |
| 174 | Quick Installation Guide – UDP-TA2 2-Port DisplayPort USB Cable KVM Switch w/Audio & Mic (Rev. 1.0) | 02-09-2017 | | |
| 175* | Schematics – UPV-TA2 | 02-09-2017 | | |
| 176 | Product Spec Sheet – UDV-TA2 2-port Compact DVI USB Cable KVM Switch w/Audio & Mic | 02-09-2017 | 9/21/17 | |
| 177 | Uniclass Quick Installation Guide – UDV-TA2 2-port DVI USB Cable KVM w/Audio & Mic (Rev. 1.2) | 02-09-2017 | 9/21/17 | |
| 178 | Schematic – UDV-TA2 | 02-09-2017 | 9/22/17 | |
| 179 | Schematic – UDV-TA2-R010/DVI | 02-09-2017 | | |
| 180* | Quick Installation Guide – UKA-528/UKA-548 2/4-port USB PS/2 KVM Switch w/Audio & Mic (Rev. 1.1) | 02-09-2017 | | 401-403 product is no longer in the case |
| 181 | Schematics – UKA-248 | 02-09-2017 | 9/21/17 | |
| 182* | Quick Installation Guide – UKA-528/UKA-548 2/4-port USB PS/2 KVM Switch w/Audio & Mic (Rev. 1.1) | 02-09-2017 | | 401-403 product is no longer in the case |
| 183 | Schematics – UKA-548 | 02-09-2017 | | 401-403 product is no longer in the case |
| 187 | Schematics – USBKVM (Feb. 2, 2012) | 02-09-2017 | 9/22/17 | |
| 188 | Schematics – USBKVM (Feb. 2, 2012) | 02-09-2017 | | |
| 189 | Schematics – AD-232-A3 (Feb. 22, | 02-09-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| | 2013) | | | |
| 190 | Schematics – AD-232-A3 (Feb. 22, 2013) | 02-09-2017 | | |
| 191 | Schematics (Sept. 29, 2014) | 02-09-2017 | | |
| 192 | Schematics | 02-09-2017 | | |
| 193 | Schematics (Sept. 29, 2014) | 02-09-2017 | | |
| 194 | Uniclass Product Spec Sheet – AD702V/AD704V 2-Port/4-Port Dual Monitors DVI/VGA USB KVM Switch w/Audio & Mic | 02-09-2017 | | |
| 195 | Quick Installation Guide – AD-EP04A 4-Port DVI USB KVM Switch w/Audi, Mic & Hub | 02-09-2017 | | |
| 196 | Product Spec Sheet – AD-EP04A 4-Port DVI USB KVM Switch w/Audio, Mic & Hub | 02-09-2017 | 9/21/17 | |
| 197 | Quick Installation Guide – AI832A/AI834A 2/4-Port HDMI USB KVM Switch w/Audio & USB 3.0 Hubs | 02-09-2017 | | |
| 198 | Uniclass Product Spec Sheet – AL-702D/AL-704D 2/4-Port Dual-Link Dual Monitors DVI USB KVM Switch w/Audio & Mic | 02-09-2017 | | |
| 199 | Quick Installation Guide – AL-702D/AL-704D 2/4-Port Dual-Link Dual Monitors DVI USB KVM Switch w/Audi, Mic | 02-09-2017 | | |
| 200 | Quick Installation Guide – AP832A/AP834A 2/4-Port DisplayPort USB KVM Switch w/Audio & USB 3.0 Hubs | 02-09-2017 | | |
| 202 | Schematics – ADV7623 | 02-09-2017 | | |
| 206 | Schematics – SP02A | 02-09-2017 | | |
| 208 | Quick Installation Guide – UHV-TA2 2-Port HDMI USB Cable KVM Switch | 02-09-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 209 | Product Spec Sheet – UHV-TA2 2-port HDMI USB Cable KVM Switch w/Audio & Mic | 02-09-2017 | | |
| 210 | Schematic – UHV-TA2 | 02-09-2017 | | |
| 217 | Schematic – AD-CP02A | 02-09-2017 | | |
| 218 | Schematic – AD-EP04A | 02-09-2017 | | |
| 219 | Schematic – AH-832 | 02-09-2017 | | |
| 220 | Schematic – AH-834 | 02-09-2017 | | |
| 221 | Schematic – AI-832 | 02-09-2017 | | |
| 222 | Schematic – AI-834 | 02-09-2017 | | |
| 223 | Schematic – AL-832 | 02-09-2017 | | |
| 224 | Schematic – AL-834 | 02-09-2017 | | |
| 225 | Schematic – AP-832 | 02-09-2017 | | |
| 227 | Quick Installation Guide – USB-SP02/USB-SP02A/USB-SP04/USB-SP04A 2/4-port Slim Palmtop USB KVM Switch w/optional Audio & Mic | 02-09-2017 | 9/21/17 | |
| 228 | Product Spec Sheet – USB-SP02A Slim Palmtop USB KVM Switch w/Audio & Mic | 02-09-2017 | | |
| 229 | Product Spec Sheet – USB-SP04A Slim Palmtop USB KVM Switch w/Audio & Mic | 02-09-2017 | | |
| 230 | Uniclass Quick Installation Guide – USB-TA2 2-Port USB Cable KVM w/Audio & Mic | 02-09-2017 | | |
| 231 | Product Spec Sheet – USB-TA2 2-port VGA USB Cable KVM Switch w/Audio & Mic | 02-09-2017 | | |
| 232 | Cypress Semiconductor Manual – SL811HS – Embedded USB Host/Slave Controller | 02-09-2017 | 9/26 | 802 |
| 233 | Quick Installation Guide – UKU-248/UKA-248 4-port USB PS/2 KVM Switch w/optional Audio & Mic Switching | 02-09-2017 | 9/21/17 | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 234 | Schematic – AP-EP04A | 02-09-2017 | | |
| 235 | Schematic – USB-TA2 | 02-09-2017 | | |
| 236 | Schematic – SP02A | 02-09-2017 | −9/22/17 | |
| 237 | Source Code | 02-09-2017 | 9/21/17 | incomplete exhibit |
| 238 | Source Code | 02-09-2017 | 9/21/17 | incomplete exhibit |
| 239 | Source Code | 02-09-2017 | | incomplete exhibit |
| 240 | Source Code | 02-09-2017 | | incomplete exhibit |
| 241 | Source Code | 02-09-2017 | −9/21/17 | incomplete exhibit |
| 242 | Source Code | 02-09-2017 | −9/21/17 | incomplete exhibit |
| 243 | Source Code | 02-09-2017 | 9/21/17 | incomplete exhibit |
| 244 | Source Code | 02-09-2017 | | incomplete exhibit |
| 245 | AD-CP02A Quick Installation Guide & Reference Sheet | 02-09-2017 | −9/21/17 | |
| 246 | Uniclass 2/4-Port USB KVM Switch w/ USB 3.0 Hubs Specification | 02-09-2017 | | |
| 247 | Atmel ATmega64A Datasheet | 02-09-2017 | | 802 |
| 248 | Cypress CY7C63722C/CY7C63723C/ CY7C63743C, enCoRe™ USB Combination Low-Speed USB and PS/2 Peripheral Controller Datasheet | 02-09-2017 | −9/21/17 | 802 |
| 249 | Amazing Micro AZHW351R 2.25 Gbps 3-TO-1 HDMI/DVI Switch with High System-Level ESD Protection | 02-09-2017 | | 802 |
| 250 | Genesys Logic GL850G USB 2.0 HUB Controller Datasheet | 02-09-2017 | | 802 |
| 251 | LinksKey LKV-248AUSK 4-port USB PS/2 KVM w/ Audio & Mic Quick Installation Guide & Reference Sheet | 02-09-2017 | −9/21/17 | |
| 252 | LinksKey LKV-9304 / LKV-9308 / LKV-9316 4/8/16-port Cascadable | 02-09-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| | Rackmount USB PS/2 KVM Switch w/ OSD Quick Installation Guide & Reference Sheet | | | |
| 253 | Microchip PIC12F508/509/16F505 Data Sheet | 02-09-2017 | | 802 |
| 254 | Pericom PI5C3251 8:1 Mux/DeMux BusSwitch Datasheet | 02-09-2017 | | 802 |
| 255 | Pericom PI5C3253 Dual 4:1 Mux/DeMux BusSwitch Datasheet | 02-09-2017 | | 802 |
| 256 | Texas Instruments TUSB2046Bx 4 Port Hub for the Universal Serial Bus With Optional Serial EEPROM Interface Data Sheet | 02-09-2017 | | 802 |
| 257 | Uniclass UDV-TA2 Product's Information Web Page | 02-09-2017 | -9\|21\|17 | |
| 258* | Uniclass UKA-548 Product Feature Web Page | 02-09-2017 | | 401-403 product is no longer in the case |
| 259* | Uniclass UKA-548 Product's Information Web Page | 02-09-2017 | | 401-403 product is no longer in the case |
| 260 | Uniclass UKA-548 Product Specifications Web Page | 02-09-2017 | | |
| 261 | Cypress CY7C67300 EZHost™ Programmable Embedded USB Host and Peripheral Controller with Automotive AEC Grade Support Data Sheet | 02-09-2017 | | 802 |
| 262 | Cypress CY7C63722/CY7C63723/CY7C63743 enCoRe™ USB Combination Low-Speed USB and PS/2 Peripheral Controller Data Sheet | 02-09-2017 | | 802 |
| 263 | Pericom PI5C3257 Quad 2:1 Mux/DeMux Bus Switch Data Sheet | 02-09-2017 | | 802 |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 264 | Uniclass UDV-TA2 Product Specifications Web Page | 02-09-2017 | 9\21\17 | |
| 265 | Uniclass SOHO KVM Web Page | 02-09-2017 | | |
| 266 | Universal Serial Bus Specification Revision 2.0 | 02-09-2017 | | 802 |
| 267 | Genesys Logic GL850A USB 2.0 Low-Power HUB Controller Datasheet | 02-09-2017 | | 802 |
| 268 | Uniclass Prima T8 Product's Information Web Page | 02-09-2017 | | 401-403 |
| 269 | Uniclass Prima T8 Product Specifications Web Page | 02-09-2017 | 9\22\17 | 401-403 |
| 270 | Atmel ATmega64A Datasheet | 02-09-2017 | | 802 |
| 271 | Microchip 24AA02/24LC02B 2K I$^2$C™ Serial EEPROM Datasheet | 02-09-2017 | | 802 |
| 272 | Cypress CY7C63310/CY7C638xx enCoRe™ II Low Speed USB Peripheral Controller Datasheet | 02-09-2017 | | 802 |
| 273 | Microchip 1 Mbit / 2 Mbit / 4 Mbit (x8) Multi-Purpose Flash Data Sheet | 02-09-2017 | | 802 |
| 275 | Cypress CY7C67300 EZ-Host™ Programmable Embedded USB Host and Peripheral Controller with Automotive AEC Grade Support Data Sheet | 02-09-2017 | | 802 |
| 276 | Genesys Logic GL3520 USB 3.0 Hub Controller Datasheet | 02-09-2017 | | 802 |
| 277 | NXP LPC1769/68/67/66/65/64/63 32-bit ARM Cortex-M3 microcontroller; up to 512 kB flash and 64 kB SRAM with Ethernet, USB 2.0 Host/Device/OTG, CAN Product Data Sheet | 02-09-2017 | | 802 |
| 278 | Pericom PI3USB14-A Low Voltage, High Bandwidth, USB 2.0, 4:1 Mux/DeMux with Single | 02-09-2017 | | 802 |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---------|-------------|-----------------|---------------|------------|
| | Enable Data Sheet | | | |
| 279 | Pericom PI3USB20 3.3V, Wide Bandwidth, 4-Channel, 2:1 Mux/DeMux USB 2.0 Switch w/ Single Enable Data Sheet | 02-09-2017 | | 802 |
| 280 | Pericom PI5C3257 Quad 2:1 Mux/DeMux Bus Switch | 02-09-2017 | | 802 |
| 281 | Parade PS8321 DisplayPort™ Dual Mode 2:1 Multiplexer Product Brief | 02-09-2017 | | 802 |
| 282 | Uniclass USB-SP04A Product Specifications Web Page | 02-09-2017 | | |
| 284 | Uniclass UDPTA2 Product Specifications Web Page | 02-09-2017 | | |
| 286 | Prima T4 / Prima T8 / Prima T16 4/8/16 portSeries Connected Rackmount USB PS/2 Computer Switch – With OSD Menu Control Quick Installation Guide | 02-09-2017 | 9/2/17 | 401-403 |
| 287 | NXP LPC2361/2362 Single-chip 16-bit/32-bit MCU; up to 128 kB flash with ISP/IAP, Ethernet, USB 2.0 device/host/OTG, CAN, and 10-bit ADC/DAC Product Data Sheet | 02-09-2017 | | 802 |
| 290 | Microchip Atmel 8051 Architecture Microcontroller | 02-09-2017 | | 802 |
| 291 | Chip Advanced Technology CAT 6354 4-to-1 HDMI1.3 Retiming Switch Datasheet | 02-09-2017 | | 802 |
| 292 | Pericom PI5C3383 PI5C32383 (25Ω) 5-Bit, 4-Port Bus Exchange Switch | 02-09-2017 | | 802 |
| 293 | Microchip PIC16F57 Memory Programming Specifications | 02-09-2017 | | 802 |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 294 | Uniclass AH832A Product Specifications Web Page | 02-09-2017 | | |
| 295 | Uniclass AL834A Product Specifications Web Page | 02-09-2017 | | |
| 296 | Uniclass AD202A Product Specifications Web Page | 02-09-2017 | 9/22/17 | |
| 297 | Uniclass AD502V Product Specifications Web Page | 02-09-2017 | | |
| 298 | Uniclass AD504V Product Specifications Web Page | 02-09-2017 | | |
| 299 | Uniclass AD702V Product Specifications Web Page | 02-09-2017 | | |
| 300 | Uniclass AD704V Product Specifications Web Page | 02-09-2017 | | |
| 301 | Uniclass AD-EP04A Product Specifications Web Page | 02-09-2017 | | |
| 302 | Uniclass AH834A Product Specifications Web Page | 02-09-2017 | | |
| 303 | Uniclass AI832A Product Specifications Web Page | 02-09-2017 | | |
| 304 | Uniclass AI834A Product's Information Web Page | 02-09-2017 | | |
| 305 | Uniclass AL832A Product Specifications Web Page | 02-09-2017 | | |
| 306 | Uniclass UHVTA2 Product Specifications Web Page | 02-09-2017 | | |
| 307 | Uniclass USB-TA2 Product Specifications Web Page | 02-09-2017 | | |
| 308 | Analog Devices 4:1 HDMI/DVI Switch with Equalization AD8191 Datasheet | 02-09-2017 | | 802 |
| 309 | Uniclass AD502D Product Specifications Web Page | 02-09-2017 | | |
| 310 | Uniclass AD-CP02A Product Specifications Web Page | 02-09-2017 | | |
| 311 | Uniclass AP832A Product Specifications Web Page | 02-09-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 312 | Uniclass AL702D Product Specifications Web Page | 02-09-2017 | | |
| 313 | Uniclass AL704D Product Specifications Web Page | 02-09-2017 | | |
| 314 | Uniclass AD702D Product Specifications Web Page | 02-09-2017 | | |
| 315 | Uniclass AD704D Product Specifications Web Page | 02-09-2017 | | |
| 316 | Uniclass USB-SP02A Product Specifications Web Page | 02-09-2017 | | |
| 317 | Uniclass 2/4-Port USB KVM Switch w/ USB 3.0 | 02-09-2017 | -9/21/17 | |
| 318 | Uniclass AP832A Product Feature Web Page | 02-09-2017 | | |
| 319 | Uniclass Desktop VGA USB KVM Switches Web Page | 02-09-2017 | | |
| 320 | Universal Serial Bus 3.0 Specification, Revision 1.0 (including errata and ECNs through May 1, 2011) | 02-09-2017 | | |
| 321 | OpenHCI – Open Host Controller Interface Specification for USB | 02-09-2017 | | |
| 322 | Universal Serial Bus Specification, Revision 1.1 | 02-09-2017 | -9/20 | |
| 323 | i-Chips IP00C732 Quad Input/Output Scaler Product Brief | 02-09-2017 | | |
| 324 | Texas Instruments TUSB2046Bx 4-Port Hub for the Universal Serial Bus With Optional Serial EEPROM Interface Data Sheet | 02-09-2017 | | 802 |
| 325 | Uniclass UKV-SP02A Product Specifications Web Page | 02-09-2017 | | 802 |
| 326 | Uniclass UKV-SP04A Product Specifications Web Page | 02-09-2017 | | |
| 327 | Amtel 8-bit Microcontroller with 8K Bytes Flash AT89C52 | 02-09-2017 | | 802 |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 328 | SyncMOS Technologies SM5964 8-Bit Micro-controller | 02-09-2017 | | 802 |
| 329 | Atmel 8-bit Flash Microcontroller with 64K bytes Program Memory AT89LP51RD2/ED2/ID2 Datasheet | 02-09-2017 | | 802 |
| 330 | NXP LPC2361/2362 Single-chip 16-bit/32-bit MCU; up to 128 kB flash with ISP/IAP, Ethernet, USB 2.0 device/host/OTG, CAN, and 10-bit ADC/DAC Product Data Sheet | 02-09-2017 | | 802 |
| 331 | UCF-002A/UCF-004A 2/4-port Desktop USB PS/2 KVM Switch w/ Audio&Mic Quick Installation Guide & Reference Sheet | 02-09-2017 | | |
| 336 | AL-502D / AL-504D 2-Port/ 4-Port Dual-Link Dual Monitors DVI USB KVM Switch w/ Audio & Mic Specification | 02-09-2017 | | |
| 337 | Prima T4/Prima T8/Prima T16 4/8/16-Port Rackmount USB-PS/2 KVM Switch w/ OSD, Daisy-chainable Specification | 02-09-2017 | 9/21/17 | 401-403 product is no longer in the case |
| 338 | Prima T4 P=rima T8 Prima T16 Quick Installation Guide & Reference Sheet (Chinese version) | 02-09-2017 | 9/21/17 | no certified translation - Chinese |
| 341 | Prima T8/PrimaT-DaisyChain/ Source Code [Relevant Portions] | 02-09-2017 | 9/21/17 | 1002 incomplete exhibit |
| 344 | UDV-TA2/USB-HA2  Source Code [Relevant Portions] | 02-09-2017 | 9/21/17 | 1002 incomplete exhibit |
| 345 | Uniclass Magazine Advertisement | 02-09-2017 | | |
| 346 | VIDEO Specifications | 02-09-2017 | | |
| 347 | VIDEO Specifications | 02-09-2017 | | |
| 348 | 2011/07/14 Specifications | 02-09-2017 | | |
| 349 | Specifications (Y:\mimi\.\P0.SchDoc File) | 02-09-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 353 | Pericom PI5C3253 – Dual 4:1 Mux/DeMux Bus Switch | 02-09-2017 | | 802 |
| 354 | AirLink Quick Installation Guide – 2-Port DVI USB KVM Switch with Audio – AKVM-2UDA | 02-09-2017 | | |
| 355 | SMSC USB2524 USB MultiSwitch™ Hub | 02-09-2017 | | 802 |
| 356 | Spreadsheet – Products Accused of Infringing (Intelligent Computer Switch | 02-09-2017 | | 401-403 (some products no longer in case) |
| 357 | Spreadsheet – Products Accused of Infringing – Electronic Switching Device | 02-09-2017 | | 401-403 (some products no longer in case) |
| 358 | Spreadsheet – Products Accused of Infringing (Intelligent Computer Switch) | 02-09-2017 | | 401-403 (some products no longer in case) |
| 359 | Spreadsheet – Products Accused of Infringing (Intelligent Computer Switch) | 02-09-2017 | | 401-403 (some products no longer in case) |
| 360 | Spreadsheet – Products Accused of Infringing (Intelligent Computer Switch) | 02-09-2017 | | 401-403 (some products no longer in case) |
| 361 | Spreadsheet – Products Accused of Infringing (Intelligent Computer Siwtch) | 02-09-2017 | | 401-403 (some products no longer in case) |
| 362 | Spreadsheet – (Contains foreign language) | 02-09-2017 | | 401-403 (some products no longer in case); 802; no certified translation - Chinese |
| 363 | Spreadsheet – (Contains foreign language) | 02-09-2017 | | 401-403 (some products no longer in case); 802; no certified translation - Chinese |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 364 | State of California – Secretary of State – Domestic Stock Corporation Certificate Dissolution for Trendware Int'l, Inc. | 02-09-2017 | | 401-403 |
| 365 | Corporate Info for Trendnet, Inc. | 02-09-2017 | | 401-403 |
| 366 | Spreadsheet – Products Accused of Infringing (Intelligent Computer Switch) | 02-09-2017 | | 401-403 (some products no longer in case) |
| 367 | Kalos, Stephen H. & Putnam, Jonathan D., *On the Incomparability of "Comparables": An Economic Interpretation of "Infringer's Royalties"*, J. of Proprietary Rights, Vol. 9, No. 4 (April 1997) | 02-09-2017 | | 401-403, 602, 802, 901-902 |
| 368 | Sherry, Edward F. & Teece, David J., *Royalties, Evolving Patent Rights, and the Value of Innovation*, Research Policy 33 (2004), pp. 179-191 | 02-09-2017 | | 401-403, 602, 702, 802, 901-902 |
| 369 | Historical NTD/USD exchange rate data obtained from S&P Capital IQ | 02-09-2017 | | 802 |
| 374 | Appendix 5 to the Expert Report of Jeffrey G. Snell, dated December 16, 2016 | 02-09-2017 | | 702, 802 |
| 380 | Appendix 11 to the Expert Report of Jeffrey G. Snell, dated December 16, 2016 | 02-09-2017 | | 702, 802 |
| 382 | Appendix 13 to the Expert Report of Jeffrey G. Snell, dated December 16, 2016 | 02-09-2017 | | 702, 802 |
| 383 | Appendix 14 to the Expert Report of Jeffrey G. Snell, dated December 16, 2016 | 02-09-2017 | | 702, 802 |
| 384 | ATEN 2012 Annual Report | 02-09-2017 | | 401-403 |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 385 | ATEN 2013 Annual Report | 02-09-2017 | | 401-403 |
| 386 | ATEN 2014 Annual Report | 02-09-2017 | | 401-403 |
| 387 | ATEN 2015 Annual Report | 02-09-2017 | | 401-403 |
| 388 | 35 U.S. Code §284 | 02-09-2017 | | |
| 389 | http://www.aten.com/ext_data/glob al_en/solution/what_is_kvm/what_ is_kvm.htm | 02-09-2017 | | 401-403, 602, 802, 901 |
| 390 | http://www.aten.com/us/en/aten-info/about-aten/milestones/ | 02-09-2017 | | 401-403, 602, 802, 902 |
| 391 | http://www.aten.com/us/en/legal/pa tent-numbers/ | 02-09-2017 | | 401-403, 602, 802, 903 |
| 392 | http://www.aten.com/us/en/product s/ | 02-09-2017 | | 401-403, 602, 802, 904 |
| 393 | http://www.aten.com/global/en/pro ducts/kvm/ | 02-09-2017 | | 401-403, 602, 802, 905 |
| 394 | http://www.av-iq.com/avcat/images/documents/br ochure/CS1216A_1208A_Specshe et.pdf | 02-09-2017 | | 401-403, 602, 802, 906 |
| 395 | http://www.ktmine.com/ip-data/license-agreements/ | 02-09-2017 | | 401-403, 602, 701, 802, 907 |
| 396 | www.uniclass.com.tw/english/01_ product/00_overview.php?uniclass =1 | 02-09-2017 | | 401-403, 802, 901 |
| 397 | www.uniclass.com.tw/english/01_ product/00_overview.php?uniclass =2 | 02-09-2017 | | 401-403, 802, 901 |
| 401 | ATEN-Belkin Settlement Agreement | 02-09-2017 | 9/20/17 | |
| 402 | Startech-ATEN License Agreement | 02-09-2017 | - 9/20/17 | |
| 403 | ATEN-Trendware Settlement and License Agreement | 02-09-2017 | - 9/20/17 | |
| 404 | ATEN-Zonet Settlement and License Agreement | 02-09-2017 | - 9/20/17 | |
| 405 | ATEN-Uniclass License Agreement | 02-09-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 406 | KVM and Console Switch Solutions: Global Market Demand Analysis, Vol. I: KVM Switch Solutions, May 2005, Research Report | 02-09-2017 | | 401-403, 602, 802 |
| 407 | KVM and Console Switch Solutions: Global Market Demand Analysis, Vol. II: Console Switches, May 2005, Research Report | 02-09-2017 | | 401-403, 602, 802 |
| 408 | KVM and Console Switch Solutions: Global Market Demand Analysis, Vol. I: KVM Switch Solutions, June 2007, Research Report | 02-09-2017 | | 401-403, 602, 802 |
| 409 | KVM and Console Switch Solutions: Global Market Demand Analysis, Vol. I: KVM Switch Solutions, June 2007, Research Report | 02-09-2017 | | 401-403, 602, 802 |
| 410 | KVM and Console Switch Solutions: Global Market Demand Analysis, Vol. I: KVM Switch Solutions, June 2007, Research Report | 02-09-2017 | | 401-403, 602, 802 |
| 411 | KVM and Console Switch Solutions: Global Market Demand Analysis, Vol. II: Console Switch Solutions, June 2007, Research Report | 02-09-2017 | | 401-403, 602, 802 |
| 412 | KVM and Console Switch Solutions: Global Market Demand Analysis, Vol. II: Console Switch Solutions, June 2007, Research Report | 02-09-2017 | | 401-403, 602, 802 |
| 413 | KVM and Console Switch Solutions: Global Market Demand | 02-09-2017 | | 401-403, 602, 802 |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| | Analysis, Vol. II: Console Switch Solutions, June 2007, Research Report | | | |
| 414 | 2014 Deep Research Report on Global and China KVM Switches Industry by Beijing Hengzhou Bozhi International Information Consulting Co. | 02-09-2017 | | 401-403, 602, 802 |
| 415 | Global KVM over IP Industry 2015 Deep Market Research Report by QYR KVM over IP Research Center | 02-09-2017 | | 401-403, 602, 802 |
| 416 | KVM and Serial Console Report by IHS 2015 Dec | 02-09-2017 | | 401-403, 602, 802 |
| 417 | IHS Techology, KVM Switches and Serial Consoles Report – 2015 | 02-09-2017 | | 401-403, 602, 802 |
| 418 | KVM Switch Solutions: Global Market Assessment, Personal/Desktop Enterprise/Rackmount IP-Based KVM, October 2003 | 02-09-2017 | | 401-403, 602, 802 |
| 419 | IHS Technology KVM switches and serial consoles Annual Report, November 2015 | 02-09-2017 | | 401-403, 602, 802 |
| 420 | IHS Technology KVM switches and serial consoles Annual Report, November 2015 | 02-09-2017 | | 401-403, 602, 802 |
| 421 | ATEN product, first sale, convoyed products spreadsheet | 02-09-2017 | | 401-403 |
| 422 | Exhibit A, List of Products Accused of Infringing ATEN Patents | 02-09-2017 | | |
| 423 | Spreadsheet of 2014-2016 Product Sales, Costs, and Profits (not clear | 02-09-2017 | | 401-403; no certified translation - Chinese |
| 424 | Spreadsheet of 2008-2016 Uniclass Sales/Customer Information | 02-09-2017 | | 401-403, 602, 901 |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 425 | ATEN EXPAND Co. 2016 Presentation | 02-09-2017 | | 401-403, 602, 802, 901 |
| 426 | ATEN Factory Introduction Presentation | 02-09-2017 | | 401-403; 602, 702, 901 no certified translation - Chinese |
| 427 | Spreadsheet of 2008-2016 Sales | 02-09-2017 | | 401-403, 602, 802, 901 |
| 428 | Spreadsheet of 2008-2016 Sales, Customers, Exchange, Costs, Profits | 02-09-2017 | | 401-403, 602, 802, 901 |
| 429 | Spreadsheet of 2009-2011 Sales, Costs, Profits | 02-09-2017 | | 401-403, 602, 802, 901 |
| 430 | Spreadsheet of 2008-2016 Sales, Customers, Exchange, Costs, Profits | 02-09-2017 | | 401-403, 602, 802, 901 |
| 431 | Broadtech 8/2008-3/2015 Sales Order Item Log Report | 02-09-2017 | | 401-403, 602, 802, 901 |
| 432 | Phoebe Micro Profit Margin Report 3/2015 | 02-09-2017 | | 401-403, 602, 802, 901 |
| 433 | 2009-2015 TK Product Family Sales Quantities and Amounts Table | 02-09-2017 | | 401-403, 602, 802, 901 |
| 454* | Deposition Transcript of Ted Chen (Aug. 30, 2016). | 05-15-2017 | | Objections stated in deposition |
| 455* | Deposition Transcript of Alex Kuan (Apr. 29, 2015). | 05-15-2017 | | Objections stated in deposition |
| 456* | Deposition Transcript of Alex Kuan (Aug. 31, 2016). | 05-15-2017 | | Objections stated in deposition |
| 457* | Deposition Transcript of Doris Liu (Aug. 31, 2016). | 05-15-2017 | | Objections stated in deposition |
| 458* | Deposition Transcript of Michael Wirthlin, Ph.D. (June 2, 2015). | 05-15-2017 | | Objections stated in deposition |
| 459* | Deposition Transcript of Robert Dezmelyk. (Mar. 3, 2017). | 05-15-2017 | | Objections stated in deposition |
| 460* | Deposition Transcript of Scott W. Cragun (May 24, 2017). | 05-15-2017 | | Objections stated in deposition |
| 461 | Black Box Manuals (BB000001- | 07-26-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| | 26) | | | |
| 462 | Tab 1 to Expert Report of Jeffrey G. Snell dated Dec. 16, 2016 (CV of Jeffrey G. Snell) | 02-09-2017 | 9/22/17 | |
| 463 | Tab 2 to Expert Report of Jeffrey G. Snell dated Dec. 16, 2016 | 02-09-2017 | 9/22/17 | |
| 464 | Tab 3 to Expert Report of Jeffrey G. Snell dated Dec. 16, 2016 | 02-09-2017 | 9/22/17 | |
| 1001 | AD-202A | 02-09-2017 | | FRCP 26(a)(3) |
| 1002 | AD-202A Manual* | 02-09-2017 | | |
| 1005 | AD-202A Schematics | 02-09-2017 | | |
| 1006 | AD-202A Schematics | 02-09-2017 | | |
| 1007 | AD-202A Schematics | 02-09-2017 | | |
| 1008 | AD-202A Specifications | 02-09-2017 | | |
| 1009 | AD-204A* | 02-09-2017 | | FRCP 26(a)(3) |
| 1013 | AD-204A Schematics* | 02-09-2017 | | |
| 1014 | AD-204A Schematics* | 02-09-2017 | | |
| 1015 | AD-204A Schematics* | 02-09-2017 | | |
| 1017 | AD-502D | 02-09-2017 | | FRCP 26(a)(3) |
| 1018 | AD-502D Manual | 02-09-2017 | | |
| 1022 | AD-502D Schematics | 02-09-2017 | | |
| 1023 | AD-502D Schematics | 02-09-2017 | | |
| 1024 | AD-502D Schematics | 02-09-2017 | | |
| 1025 | AD-502D Specifications | 02-09-2017 | | |
| 1026 | AD-502V* | 02-09-2017 | | FRCP 26(a)(3) |
| 1027 | AD-502V Manual* | 02-09-2017 | | |
| 1030 | AD-502V Schematics* | 02-09-2017 | | |
| 1031 | AD-502V Schematics* | 02-09-2017 | | |
| 1032 | AD-502V Schematics* | 02-09-2017 | | |
| 1033 | AD-502V Schematics* | 02-09-2017 | | |
| 1035 | AD-504D* | 02-09-2017 | | FRCP 26(a)(3) |
| 1040 | AD-504D Schematics* | 02-09-2017 | | |
| 1041 | AD-504D Schematics* | 02-09-2017 | | |
| 1042 | AD-504D Schematics* | 02-09-2017 | | |
| 1044 | AD-504V | 02-09-2017 | | FRCP 26(a)(3) |
| 1048 | AD-504V Schematics | 02-09-2017 | | |
| 1049 | AD-504V Schematics | 02-09-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 1050 | AD-504V Schematics | 02-09-2017 | | |
| 1051 | AD-504V Schematics | 02-09-2017 | | |
| 1053 | AD-702D | 02-09-2017 | | FRCP 26(a)(3) |
| 1054 | AD-702D Manual | 02-09-2017 | | |
| 1057 | AD-702D Schematics | 02-09-2017 | | |
| 1058 | AD-702D Schematics | 02-09-2017 | | |
| 1059 | AD-702D Schematics | 02-09-2017 | | |
| 1060 | AD-702D Specifications | 02-09-2017 | | |
| 1061 | AD-702V | 02-09-2017 | | FRCP 26(a)(3) |
| 1062 | AD-702V Manual | 02-09-2017 | | |
| 1065 | AD-702V Schematics | 02-09-2017 | | |
| 1066 | AD-702V Schematics | 02-09-2017 | | |
| 1067 | AD-702V Schematics | 02-09-2017 | | |
| 1068 | AD-702V Schematics | 02-09-2017 | | |
| 1069 | AD-702V Specifications | 02-09-2017 | | |
| 1070 | AD-704D* | 02-09-2017 | | FRCP 26(a)(3) |
| 1075 | AD-704D Schematics* | 02-09-2017 | | |
| 1076 | AD-704D Schematics* | 02-09-2017 | | |
| 1077 | AD-704D Schematics* | 02-09-2017 | | |
| 1078 | AD-704D Specifications* | 02-09-2017 | | |
| 1079 | AD-704V* | 02-09-2017 | | FRCP 26(a)(3) |
| 1082 | AD-704V Schematics | 02-09-2017 | | |
| 1083 | AD-704V Schematics | 02-09-2017 | | |
| 1084 | AD-704V Schematics | 02-09-2017 | | |
| 1085 | AD-704V Schematics | 02-09-2017 | | |
| 1087 | AD-CP02A | 02-09-2017 | | FRCP 26(a)(3) |
| 1088 | AD-CP02A Manual | 02-09-2017 | | |
| 1090 | AD-CP02A Schematics | 02-09-2017 | | |
| 1091 | AD-CP02A Schematics | 02-09-2017 | | Same as Ex. 217 |
| 1092 | AD-CP02A Specifications | 02-09-2017 | | |
| 1093 | AD-EP04A | 02-09-2017 | | FRCP 26(a)(3) |
| 1094 | AD-EP04A Manual | 02-09-2017 | | |
| 1097 | AD-EP04A Schematics | 02-09-2017 | | |
| 1098 | AD-EP04A Schematics | 02-09-2017 | | |
| 1099 | AD-EP04A Schematics | 02-09-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 1100 | AD-EP04A Schematics | 02-09-2017 | | |
| 1101 | AD-EP04A Schematics | 02-09-2017 | | Same as Ex. 218 |
| 1102 | AD-EP04A Specifications | 02-09-2017 | | |
| 1103 | AH-202A | 02-09-2017 | | FRCP 26(a)(3) |
| 1104 | AH-202A Manual | 02-09-2017 | | |
| 1107 | AH-202A Schematics | 02-09-2017 | | |
| 1108 | AH-202A Schematics | 02-09-2017 | | |
| 1109 | AH-202A Schematics | 02-09-2017 | | |
| 1110 | AH-202A Specifications | 02-09-2017 | | |
| 1111 | AH-204A* | 02-09-2017 | | FRCP 26(a)(3) |
| 1115 | AH-204A Schematics* | 02-09-2017 | | |
| 1116 | AH-204A Schematics* | 02-09-2017 | | |
| 1117 | AH-204A Schematics* | 02-09-2017 | | |
| 1118 | AH-204A Specifications* | 02-09-2017 | | |
| 1119 | AH-832A | 02-09-2017 | | FRCP 26(a)(3) |
| 1120 | AH-832A Manual | 02-09-2017 | | |
| 1123 | AH-832A Schematics | 02-09-2017 | | |
| 1124 | AH-832A Schematics | 02-09-2017 | | |
| 1125 | AH-832A Schematics | 02-09-2017 | | |
| 1126 | AH-832A Schematics | 02-09-2017 | | Same as Ex. 219 |
| 1127 | AH-832A Specifications | 02-09-2017 | | |
| 1128 | AH-834A Schematics* | 02-09-2017 | | |
| 1133 | AH-834A Schematics* | 02-09-2017 | | |
| 1134 | AH-834A Schematics* | 02-09-2017 | | |
| 1135 | AH-834A Schematics* | 02-09-2017 | | Same as Ex. 220 |
| 1136 | AH-834A* | 02-09-2017 | | FRCP 26(a)(3) |
| 1137 | AI-832A | 02-09-2017 | | FRCP 26(a)(3) |
| 1138 | AI-832A Manual | 02-09-2017 | | |
| 1141 | AI-832A Schematics | 02-09-2017 | | |
| 1142 | AI-832A Schematics | 02-09-2017 | | |
| 1143 | AI-832A Schematics | 02-09-2017 | | |
| 1144 | AI-832A Schematics | 02-09-2017 | | Same as Ex. 221 |
| 1145 | AI-832A Specifications | 02-09-2017 | | |

Final Joint Trial Exhibit List, Case No. 2:15-cv-04424-AJG-AJW

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 1149 | AI-834A* | 02-09-2017 | | FRCP 26(a)(3) |
| 1151 | AI-834A Schematics* | 02-09-2017 | | |
| 1152 | AI-834A Schematics* | 02-09-2017 | | |
| 1153 | AI-834A Schematics* | 02-09-2017 | | |
| 1154 | AI-834A Schematics* | 02-09-2017 | | Same as Ex. 222 |
| 1157 | AL-702D Manual | 02-09-2017 | | |
| 1158 | AL-702D | 02-09-2017 | | FRCP 26(a)(3) |
| 1159 | AL-702D Specifications | 02-09-2017 | | |
| 1160 | AL-702D Schematics | 02-09-2017 | | |
| 1161 | AL-702D Schematics | 02-09-2017 | | |
| 1162 | AL-702D Schematics | 02-09-2017 | | |
| 1165 | AL-704D* | 02-09-2017 | | FRCP 26(a)(3) |
| 1167 | AL-704D Schematics* | 02-09-2017 | | |
| 1168 | AL-704D Schematics* | 02-09-2017 | | |
| 1169 | AL-704D Schematics | 02-09-2017 | | |
| 1172 | AL-832A Manual | 02-09-2017 | | |
| 1173 | AL-832A | 02-09-2017 | | FRCP 26(a)(3) |
| 1174 | AL-832A Specifications | 02-09-2017 | | |
| 1175 | AL-832A Schematics | 02-09-2017 | | |
| 1176 | AL-832A Schematics | 02-09-2017 | | |
| 1177 | AL-832A Schematics | 02-09-2017 | | |
| 1178 | AL-832A Schematics | 02-09-2017 | | Same as Ex. 223 |
| 1182 | AL-834A* | 02-09-2017 | | FRCP 26(a)(3) |
| 1184 | AL-834A Schematics* | 02-09-2017 | | |
| 1185 | AL-834A Schematics* | 02-09-2017 | | |
| 1186 | AL-834A Schematics* | 02-09-2017 | | |
| 1187 | AL-834A Schematics* | 02-09-2017 | | Same as Ex. 224 |
| 1190 | AP-832A | 02-09-2017 | | FRCP 26(a)(3) |
| 1191 | AP-832A Manual | 02-09-2017 | | |
| 1192 | AP-832A Specifications | 02-09-2017 | | |
| 1193 | AP-832A Schematics | 02-09-2017 | | |
| 1194 | AP-832A Schematics | 02-09-2017 | | |
| 1195 | AP-832A Schematics | 02-09-2017 | | |
| 1196 | AP-832A Schematics | 02-09-2017 | | Same as Ex. |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---------|-------------|-----------------|---------------|------------|
| | | | | 225 |
| 1200 | AP-834A* | 02-09-2017 | | FRCP 26(a)(3) |
| 1202 | AP-834A Schematics* | 02-09-2017 | | |
| 1203 | AP-834A Schematics* | 02-09-2017 | | |
| 1204 | AP-834A Schematics* | 02-09-2017 | | |
| 1205 | AP-834A Schematics* | 02-09-2017 | | |
| 1206 | Linkskey LKV248AUSK | 02-09-2017 | | FRCP 26(a)(3) |
| 1207 | Linkskey LKV248AUSK Schematics | 02-09-2017 | | |
| 1208 | Linkskey LKV248AUSK Schematics | 02-09-2017 | | |
| 1209 | Prima T16* | 02-09-2017 | | FRCP 26(a)(3) |
| 1210 | Prima T16 Manual | 02-09-2017 | | |
| 1215 | Prima T16 Schematics* | 02-09-2017 | | |
| 1216 | Prima T16 Schematics* | 02-09-2017 | | |
| 1217 | Prima T16 Schematics* | 02-09-2017 | | |
| 1218 | Prima T16 Schematics* | 02-09-2017 | | |
| 1219 | Prima T16 Specifications* | 02-09-2017 | | |
| 1220 | Prima T4* | 02-09-2017 | | FRCP 26(a)(3) |
| 1225 | Prima T4 Schematics* | 02-09-2017 | | |
| 1226 | Prima T4 Schematics* | 02-09-2017 | | |
| 1227 | Prima T4 Schematics* | 02-09-2017 | | |
| 1228 | Prima T4 Schematics* | 02-09-2017 | | |
| 1230 | Prima T8 | 02-09-2017 | | FRCP 26(a)(3) |
| 1235 | Prima T8 Schematics | 02-09-2017 | | |
| 1236 | Prima T8 Schematics | 02-09-2017 | | |
| 1237 | Prima T8 Schematics | 02-09-2017 | | |
| 1238 | Prima T8 Schematics | 02-09-2017 | | |
| 1252 | UDP-TA2 Manual | 02-09-2017 | | |
| 1253 | UDP-TA2 Specifications | 02-09-2017 | | |
| 1255 | UDP-TA2 Schematics | 02-09-2017 | | |
| 1256 | UDP-TA2 Schematics | 02-09-2017 | | |
| 1257 | UDP-TA2 | 02-09-2017 | | FRCP 26(a)(3) |
| 1258 | UDV-TA2 Schematics | 02-09-2017 | | |
| 1259 | UDV-TA2 Manual | 02-09-2017 | | |
| 1260 | UDV-TA2 Specifications | 02-09-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 1261 | UDV-TA2 Schematics | 02-09-2017 | | |
| 1263 | UDV-TA2 | 02-09-2017 | ‑9/26 | FRCP 26(a)(3) |
| 1264 | UHV-TA2 Schematics | 02-09-2017 | | |
| 1265 | UHV-TA2 Manual | 02-09-2017 | | |
| 1266 | UHV-TA2 Specifications | 02-09-2017 | | |
| 1267 | UHV-TA2 Schematics | 02-09-2017 | | |
| 1269 | UHV-TA2 | 02-09-2017 | | FRCP 26(a)(3) |
| 1318 | USB-SP02A* | 02-09-2017 | | FRCP 26(a)(3) |
| 1319 | USB-SP02A Manuals* | 02-09-2017 | | |
| 1320 | USB-SP02A Schematics* | 02-09-2017 | | |
| 1321 | USB-SP02A Schematics* | 02-09-2017 | | |
| 1322 | USB-SP02A Specifications* | 02-09-2017 | | |
| 1323 | USB-SP04A | 02-09-2017 | | FRCP 26(a)(3) |
| 1326 | USB-SP04A Schematics | 02-09-2017 | | |
| 1327 | USB-SP04A Schematics | 02-09-2017 | | |
| 1328 | USB-SP04A Specifications | 02-09-2017 | | |
| 1329 | USB-TA2 | 02-09-2017 | | FRCP 26(a)(3) |
| 1330 | USB-TA2 Manuals | 02-09-2017 | | |
| 1332 | USB-TA2 Schematics | 02-09-2017 | | |
| 1333 | USB-TA2 Specifications | 02-09-2017 | | |
| 1346 | Third Amended Compliant* | 02-09-2017 | | |
| 1355 | ATEN Claim Construction Brief* | 02-09-2017 | | FRE 401-403 |
| 1371 | Order re Transfer* | 02-09-2017 | | FRE 401-403 |
| 1374 | Order re Stipulated Motion of Dismissal of 275* | 02-09-2017 | | FRE 401-403 |
| 1409 | Exhibits Motion for Summary Judgment Invalidity of 141* | 02-09-2017 | | FRE 401-403 |
| 1429 | ATEN's Original Infringement Contentions | 02-09-2017 | | FRE 401-403 |
| 1430 | ATEN's Responses to Uniclass 1st Set of Interrogatories* | 02-09-2017 | | |
| 1432 | 556 Prosecution History | 02-09-2017 | | FRE 401-403 |
| 1435 | 287 Prosecution History | 02-09-2017 | 9/27 | |
| 1437 | 287 Provisional Patent Application | 02-09-2017 | | |

Final Joint Trial Exhibit List, Case No. 2:15-cv-04424-AJG-AJW

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---------|-------------|-----------------|---------------|------------|
| 1438 | Expert Report of Scott W. Cragun 1/16/17 * (and all exhibits) PGS 76, | 02-09-2017 | p.76  9/28 | FRE 802 |
| 1509 | ATEN8793-8794 12/13/2013 Letter from Startech to ATEN re: 217 and 287 patents* | 5/15/2017 | | FRE 408, 802 |
| 1510 | ATEN8798-8799 2/5/2014 Letter from Startech to ATEN* | 5/15/2017 | | FRE 408, 802 |
| 1511 | ATEN8800-8801 12/4/2013 Letter from Startech to ATEN* | 5/15/2017 | | FRE 408, 802 |
| 1512 | ATEN41255-41282 Belkin Settlement Agreement | 5/15/2017 | | Same as Ex. 401 |
| 1513 | ATEN41283-41292 Startech Settlement Agreement | 5/15/2017 | | Same as Ex. 402 |
| 1514 | ATEN41293-41297 Trendware Settlement Agreement | 5/15/2017 | | Same as Ex. 403 |
| 1515 | ATEN41298-41305 Uniclass ATEN License Agreement and Amended License Agreement | 5/15/2017 | | Same as Ex. 405 |
| 1516 | ATEN41306-41309 Settlement Agreement with Zonet | 5/15/2017 | | Same as Ex. 404 |
| 1517 | ATEN-AVO000001-000004 Confidentiality Agreement between Uniclass and Avocent | 5/15/2017 | | |
| 1522 | BTECH000001-000302* | 5/15/2017 | -9/26 | |
| 1523 | PHOEB0001-0021* | 5/15/2017 | -9/26 | |
| 1526 | UNI009286-9534* | 5/15/2017 | -9/26 | Chinese Document |
| 1537 | Dezmelyk 1/16/17 Report, with exhibits A through J* | 02-09-2017 | | FRE 802 |
| 1556 | Order on Claim Construction* | 5/15/2017 | | FRE 401-403 |
| 1584 | UNI 009535-UNI 009805 - 289 parent patent ('584) pros history | 5/15/2017 | | |
| 1585 | UNI 009806-UNI 009840 - cs1762 2004 Manual | 5/15/2017 | -9/20/17 | |
| 1586 | UNI 009841-UNI 009842 - CS-1762 2006 Firmware | 5/15/2017 | | Chinese document |
| 1587 | UNI 009843-UNI 009932 - IBM | 5/15/2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| | Cloud | | | |
| 1588 | IBM TDB, Detection of Connection Staus for Devices in a Daisy Chain, 5/6/01* | 5/15/2017 | 9/27 | |
| 1589 | UNI 009936-UNI 009952 - US4539564 Smithson | 5/15/2017 | | |
| 1590 | UNI 009953-UNI 010028 - US5732212 Perholtz | 5/15/2017 | 9/27 | |
| 1591 | UNI 010029-UNI 010030 - CS-1762 2006 Firmware (10.17.2006) | 5/15/2017 | | Chinese document |
| 1592 | UNI 010031-UNI 010032 - CS-1762 2006 Firmware Link (link but no file) | 5/15/2017 | | Chinese document |
| 1593 | UNI 010033-UNI 010716 - 60132926 Provisional App for Thomas | 5/15/2017 | | |
| 1594 | UNI 010717-UNI 010742 - cs428 | 5/15/2017 | | |
| 1595 | UNI 010743-UNI 010834 - CY7C63310_CY7C638xx | 5/15/2017 | | |
| 1596 | UNI 010835-UNI 010890 - CY7C63723C | 5/15/2017 | | |
| 1597 | UNI 010891-UNI 010949 - CY7C66113 Data Sheet | 5/15/2017 | | |
| 1598 | UNI 010950-UNI 010980 - GL850G USB Hub 1.07 | 5/15/2017 | | |
| 1599 | UNI 010981-UNI 011011 - GL852G | 5/15/2017 | | |
| 1600 | UNI 011012-UNI 011044 - GL3520 | 5/15/2017 | | |
| 1601 | UNI 011045-UNI 011061 - KeyPort Millennia Series Manual | 5/15/2017 | | |
| 1602 | UNI 011062-UNI 011126 - LPC2361_62 | 5/15/2017 | | |
| 1604 | UNI 011135-UNI 011141 - PI3USB14-A | 5/15/2017 | | |
| 1605 | UNI 011142-UNI 011147 - PI3USB20 | 5/15/2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---------|-------------|-----------------|---------------|------------|
| 1606 | UNI 011148-UNI 011175 - tusb2046b | 5/15/2017 | 9/26 | |
| 1607 | UNI 011176-UNI 011233 - USB2524 Data Sheet 00001588B | 5/15/2017 | | |
| 1617 | Jeffrey Snell Deposition Transcript | 02-09-2017 | | FRE 802 |
| 1618 | Ex. 1 Notice of Deposition for J. Snell | 02-09-2017 | | FRE 401-403 |
| 1619 | Ex. 2 Expert Report of Jeffrey Snell | 02-09-2017 | | |
| 1620 | Ex. 3 License Agreement | 02-09-2017 | | Same as Ex. 405 |
| 1621 | Ex. 4 Deposition of Alex Kuan | 02-09-2017 | | FRE 802 |
| 1622 | Ex. 5 Alex Kuan's First Deposition | 02-09-2017 | | FRE 802 |
| 1623 | Ex. 6 Ted Chen's Deposition | 02-09-2017 | | FRE 802 |
| 1624 | Ex. 7 License Agreement | 02-09-2017 | | Same as Ex. 402 |
| 1625 | Ex. 8 Draft Report | 02-09-2017 | | |
| 1626 | Ex. 9 Trendware License Agreement | 02-09-2017 | | Same as Ex. 403 |
| 1627 | Ex. 10 Global Settlement Agreement Belkin | 02-09-2017 | | Same as Ex. 401 |
| 1635 | U.S. Patent No. 6,671,756 B1, Thomas et al., issued December 30, 2003 | 02-09-2017 | 9/27 | |
| 1639 | U.S. Patent No. 7,818,367 B2, Beasley et al., issued October 19, 2010 | 02-09-2017 | 9/27 | |
| 1640 | U.S. Patent No. 8,176,226 B2, Hsueh et al., issued May 8, 2012* | 02-09-2017 | | |
| 1643 | U.S. Application Publication No. 2005/0216620 A1, Sandulescu et al., published September 29, 2005 | 02-09-2017 | | |
| 1644 | U.S. Application Publication No. 2005/0273312 A1, Sandulescu et al., published December 8, 2005 | 02-09-2017 | 9/27 | |
| 1645 | U.S. Application Publication No. | 02-09-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| | 2006/0123182 A1, Sandulescu et al., published June 8, 2006 | | | |
| 1646 | U.S. Application Publication No. 2009/0251413 A1, Winchester, published October 8, 2009* | 02-09-2017 | | |
| 1648 | Master View USB-DVI KVM Switch User Manual CS-1762/CS-1764, June 4, 2004 | 02-09-2017 | | |
| 1649 | AdderView GEM, Installation and Use, Third edition June 2001 | 02-09-2017 | | |
| 1650 | BELKIN OmniView4-PortUSB KVMSwitch User Guide, Copyright 2000 | 02-09-2017 | | |
| 1651 | Compaq Keyboard/Monitor/Mouse Switch Box, User guide, First Edition October 1996 | 02-09-2017 | | |
| 1652 | Lindy CPU Switch User Manual, Second Edition May 1998* | 02-09-2017 | | |
| 1661 | U.S. Patent No. 5,404,460, Thomsen et al., issued April 4, 1995 | 02-09-2017 | | |
| 1662 | U.S. Patent No. 5,408,669, Stewart et al., issued April 18, 1995* | 02-09-2017 | | |
| 1671 | U.S. Patent No. 6,633,905 B1, Anderson et al., issued October 14, 2003 | 02-09-2017 | | |
| 1672 | U.S. Patent No. 6,670,882 B1, Bachar, issued December 30, 2003 | 02-09-2017 | | |
| 1675 | Belkin, The OmniView MATRIX User Manual, April 2000 | 02-09-2017 | | |
| 1677 | OmniView Matrix2 Series KVM Switch, 2001* | 02-09-2017 | | |
| 1678 | Compaq Keyboard/Monitor/Mouse Switch Box, User guide, First Edition October 1996 | 02-09-2017 | | |
| 1679 | Lightwave Communications, PC ServerSwitch 2x16 Product | 02-09-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| | Handbook, September 2001, Revision A* | | | |
| 1683 | U.S. Patent No. 5,297,262, Cox et al., issued March 22, 1994* | 02-09-2017 | | |
| 1684 | U.S. Patent No. 5,721,842, Beasley et al., issued February 24, 1998 | 02-09-2017 | | |
| 1687 | U.S. Patent No. 5,884,096, Beasley et al., issued March 16, 1999 | 02-09-2017 | | |
| 1692 | U.S. Patent No. 6,141,719, Rafferty et. al., October 31, 2000 | 02-09-2017 | | |
| 1695 | U.S. Patent No. 6,256,014 B1, Thomas et al., issued July 3, 2001 | 02-09-2017 | | |
| 1701 | U.S. Patent No. 6,324,605 B1, Rafferty et al., November 27, 2001 | 02-09-2017 | | |
| 1704 | U.S. Patent No. 6,549,966 B1, Dickens et al., issued April 15, 2003* | 02-09-2017 | (9/27) | |
| 1705 | U.S. Patent No. 6,615,272 B1, Ambrose et al, issued September 2, 2003* | 02-09-2017 | | |
| 1710 | PCT International Application Publication No. Wo 00/68813, Thomas et al., published November 16, 2000 | 02-09-2017 | | |
| 1723 | Japanese Patent Publication 2001229119A, published August 24, 2001 | 02-09-2017 | | |
| 1728 | UK 2,352,540 Application No. 9924769.4, Dickens et al., date of publication January 31, 2001 | 02-09-2017 | ‑ 9/27 | 10/3 |
| 1731 | Device Class Definition for Human Interface Devices (HID) Firmware Specification—4/7/99 | 02-09-2017 | | |
| 1741 | Certificate of Translation-2016-0913 | 02-09-2017 | | FRE 106 |
| 1742 | Translate-2015-1007-highlighted-dh | 02-09-2017 | | FRE 106 |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 1743 | Translate-2016-0122-highlighted-dh | 02-09-2017 | | FRE 106 |
| 1744 | 宏正-(二)狀-151007-dismiss275-dh | 02-09-2017 | | FRE 401-403, Chinese document |
| 1745 | 宏正-民事答辯狀(四)-160122-dh | 02-09-2017 | | FRE 401-403; Chinese document |
| 1747 | David Vong Declaration* | 02-09-2017 | | FRE 802 |
| 1748 | Vong Declaration Exhibit A* | 02-09-2017 | | FRE 802 |
| 1749 | Vong Declaration Exhibit B* | 02-09-2017 | | FRE 802 |
| 1750 | Letter to Whitney Riechel re Vong Declaration* | 02-09-2017 | | FRE 401-403, 802 |
| 1751 | LKV-248AUSK* | 02-09-2017 | 9/27 | FRCP 26(a)(3) |
| 1752 | Pictures of Vong LKV248AUSK* | 02-09-2017 | | |
| 1753 | UKA-248SL-A5 (5.3) Source Code* | 02-09-2017 | | |
| 1754 | UKA-248MA-A3 (5.3) Source Code* | 02-09-2017 | | |
| 1755 | UKA-248SL-A6 (6.4) Source Code* | 02-09-2017 | | |
| 1757 | Master View USB-DVI KVM Switch User Manual CS-1762/CS-1764, 6/4/04 | 02-09-2017 | | |
| 1758 | ATEN CS-1762 (with firmware upgrade) version 1.4.132 | 02-09-2017 | | Chinese document |
| 1759 | UKA-248MA-A4 (6.4) Source Code | 02-09-2017 | | |
| 1760 | 4 port USB/PS2 KVM Non-OSD Cyprus CY7C63743 Version 2.0 | 02-09-2017 | | |
| 1761 | Uniclass Invoices and Shipping Receipts (LKV-248AUSK)* | 02-09-2017 | | |
| 1762 | Broadtech Sales Order Item Log Report (excerpt of LKV-248AUSK sales)* | 02-09-2017 | | |
| 1765 | Prima T English Manual | 02-09-2017 | | |
| 1767 | 584 Patent file history 2007-11-20 | 02-09-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| | amendment/req. reconsideration after non-final reject | | | |
| 1773 | Commission Opinion - In the Matter of Certain Switches and Products Containing Same, Invest. No. 337-TA-589* | 02-09-2017 | | FRCP 26(a)(3) |
| 1774 | Initial Determination - In the Matter of Certain Switches and Products Containing Same, Invest. No. 337-TA-589* | 02-09-2017 | | FRCP 26(a)(3) |
| 1775 | Aten v Emine, et al. - Aten's claim construction brief* | 02-09-2017 | | FRCP 26(a)(3) |
| 1777 | Aten v Emine, et al. - Belkin's claim construction brief* | 02-09-2017 | | FRCP 26(a)(3) |
| 1779 | Aten v Emine, et al. - Belkin's invalidity contentions against the '287 Patent* | 02-09-2017 | | FRCP 26(a)(3) |
| 1781 | UNI1101775 | 02-09-2017 | | FRCP 26(a)(3) |
| 1782 | Aten v Emine, et al. - COMPLAINT of Patent Infringement* | 02-09-2017 | | FRE 401-403 |
| 1789 | Aten v Emine, et al. - MOTION to Withdraw as Attorney by Aten* | 02-09-2017 | | FRE 401-403 |
| 1790 | Aten v Emine, et al. - AMENDED COMPLAINT against Belkin* | 02-09-2017 | | FRE 401-403 |
| 1801 | Aten v Emine, et al. - Unopposed MOTION to Withdraw as Attorney by Aten* | 02-09-2017 | | FRE 401-403 |
| 1802 | Aten v Emine, et al. - ORDER granting 100 Motion to Withdraw as Attorney* | 02-09-2017 | | FRE 401-403 |
| 1803 | Aten v Emine, et al. - AMENDED ANSWER* | 02-09-2017 | | FRE 401-403 |
| 1804 | Aten v Emine, et al. - MOTION for Protective Order Regarding Proposed Expert/Consultant Robert Dezmelyk* | 02-09-2017 | | FRE 401-403 |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 1807 | Aten v Emine, et al. - RESPONSE in Support re 107 MOTION for Protective Order Regarding Proposed Expert/Consultatnt Robert Dezmelyk* | 02-09-2017 | | FRE 401-403 |
| 1810 | Aten v Emine, et al. - ORDER by Judge Andrew J. Guilford: granting 126 Request to Substitute Attorney* | 02-09-2017 | | FRE 401-403 |
| 1811 | Aten v Emine, et al. - SECOND AMENDED SUPPLEMENTAL COMPLAINT* | 02-09-2017 | | FRE 401-403 |
| 1812 | Aten v Emine, et al. - ANSWER to and Counterclaims* | 02-09-2017 | | FRE 401-403 |
| 1813 | Aten v Emine, et al. - ANSWER, COUNTERCLAIM* | 02-09-2017 | | FRE 401-403 |
| 1814 | Aten v Emine, et al. - ANSWER to Answer to Complaint, Counterclaim* | 02-09-2017 | | FRE 401-403 |
| 1815 | Aten v Emine, et al. - NOTICE of Change of Attorney Information* | 02-09-2017 | | FRE 401-403 |
| 1816 | Aten v Emine, et al. - NOTICE of Change of Attorney Information* | 02-09-2017 | | FRE 401-403 |
| 1817 | Aten v Emine, et al. - NOTICE of Appearance filed by attorney N Thane Bauz* | 02-09-2017 | | FRE 401-403 |
| 1818 | Aten v Emine, et al. - SUPPLEMENTAL AMENDED ANSWER* | 02-09-2017 | | FRE 401-403 |
| 1821 | Aten v Emine, et al. - OPENING CLAIM CONSTRUCTION BRIEF* | 02-09-2017 | | FRE 401-403 |
| 1823 | Aten v Emine, et al. - CLAIM CONSTRUCTION BRIEF* | 02-09-2017 | | FRE 401-403 |
| 1826 | Aten v Emine, et al. - REPLY filed by Consol Plaintiff Aten* | 02-09-2017 | | FRE 401-403 |
| 1827 | Aten v Emine, et al. - Defendants | 02-09-2017 | | FRE 401-403 |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---------|-------------|-----------------|---------------|------------|
| | Belkin International, Inc. and Belkin, Inc.'s Claim Construction Hearing Presentation Slides* | | | |
| 1830 | Aten v Emine, et al. - ORDER by Judge Andrew J. Guilford: granting 316 Motion to Vacate Claim Construction Order | 02-09-2017 | | |
| 1831 | Aten v Emine, et al. - NOTICE OF MOTION AND Joint MOTION to Dismiss Case Stipulated* | 02-09-2017 | | FRE 401-403 |
| 1832 | Aten v Emine, et al. - ORDER by Judge Andrew J. Guilford: granting 320 Motion to Dismiss Case* | 02-09-2017 | | FRE 401-403 |
| 1833 | Currency Conversion as of time of License and today* | 02-09-2017 | | FRCP 26(a)(3) |
| 1835 | License Agreement | 02-09-2017 | | Same as Ex. 405 |
| 1836 | 3/6/15 email from W. Reichel to J. Lee | 02-09-2017 | | FRCP 26(a)(3), FRE 401-403, 802 |
| 1837 | 3/6/15 email from J. Lee to W. Reichel | 02-09-2017 | | FRE 401-403, 802 |
| 1838 | 3/13/2015 email from W. Reichel to J. Lee | 02-09-2017 | | FRE 401-403, 802 |
| 1839 | 3/16/2015 email from J. Lee to W. Reichel* | 02-09-2017 | | FRE 401-403, 802 |
| 1840 | 3/17/2015 Vong Email* | 02-09-2017 | | FRE 401-403, 802 |
| 1841 | 4/6/2015 email from J. Lee to W. Reichel | 02-09-2017 | | FRE 401-403, 802 |
| 1844 | Prima T8 Source Code* | 02-09-2017 | | |
| 1845 | UDVTA2 Source Code* | 02-09-2017 | | |
| 1846 | UKA248 Source Code* | 02-09-2017 | | |
| 1848 | USBSP02A Source Code* | 02-09-2017 | | |
| 1849 | Specification Sheet* | 02-09-2017 | | |
| 1853 | IP00c732 Schematics* | 02-09-2017 | | |
| 1856 | SP02A Block Diagram | 02-09-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| | HE007_070* | | | |
| 1858 | USB-TA2 Top Down* | 02-09-2017 | | |
| 1860 | 5/20/15 Email from R. Aycock to W. Reichel* | 02-09-2017 | | FRE 401-403, FRE 802 |
| 1861 | 5/19/15 From L. Butler to W. Reichel with attached Letter from R. Aycock* | 02-09-2017 | | FRE 401-403, FRE 802 |
| 1865 | Source Code Prima T8 – D* | 02-09-2017 | | |
| 1872 | Order on Motion to Strike* | 05-15-2017 | | FRE 401-403 |
| 1874 | Order on Motion on Summary Judgement non-infringement | 05-15-2017 | | FRE 401-403 |
| 1880 | Transcript 5/23/2017 Tal Lavian Deposition* | 05-23-2017 | | |
| 1881 | Tal Lavian Deposition exhibit 3* | 05-23-2017 | | |
| 1882 | Tal Lavian Deposition exhibit 9* | 05-23-2017 | | |
| 1883 | Tal Lavian Deposition exhibit 10* | 05-23-2017 | | |
| 1884 | Tal Lavian Deposition exhibit 11* | 05-23-2017 | | |
| 1885 | Tal Lavian Deposition exhibit 12* | 05-23-2017 | | |
| 1886 | Tal Lavian Deposition exhibit 17* | 05-23-2017 | | |
| 1887 | Tal Lavian Deposition exhibit 18* | 05-23-2017 | | |
| 1888 | Tal Lavian Deposition exhibit 20* | 05-23-2017 | | |
| 1889 | Tal Lavian Deposition exhibit 21* | 05-23-2017 | | |
| 1890 | Transcript 5/24/2017 Scott Cragun Deposition* | 05-24-2017 | | |
| 1891 | Scott Cragun Deposition exhibit 1* | 05-24-2017 | | |
| 1892 | Scott Cragun Deposition exhibit 2* | 05-24-2017 | | |
| 1893 | Scott Cragun Deposition exhibit 3* | 05-24-2017 | | |
| 1894 | Scott Cragun Deposition exhibit 4* | 05-24-2017 | | |
| 1895 | Scott Cragun Deposition exhibit 5* | 05-24-2017 | | |
| 1896 | Scott Cragun Deposition exhibit 6* | 05-24-2017 | | |
| 1897 | Scott Cragun Deposition exhibit 7* | 05-24-2017 | | |
| 1898 | Scott Cragun Deposition exhibit 8* | 05-24-2017 | | |
| 1899 | Scott Cragun Deposition exhibit 9* | 05-24-2017 | | |
| 1900 | Scott Cragun Deposition exhibit 10* | 05-24-2017 | | |
| 1901 | Scott Cragun Deposition exhibit 11* | 05-24-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 1902 | Scott Cragun Deposition exhibit 12* | 05-24-2017 | | |
| 1904 | Robert Dezmelyk Deposition exhibit 6 | | | |
| 1905 | Chung Chen Deposition Transcript* | | | |
| 1906 | Kevin Chen Deposition Transcript* | | | |
| 1907 | UNI1102193-UNI1102194* | 01-16-2017 | | |
| 1908 | UNI1102195-UNI1102195* | 01-16-2017 | | |
| 1909 | UNI1102196-UNI1102237* | 01-16-2017 | | |
| 1910 | UNI1102238-UNI1102281* | 01-16-2017 | | |
| 1911 | UNI1102282-UNI1102325* | 01-16-2017 | | |
| 1912 | UNI1102326-UNI1102408* | 01-16-2017 | | |
| 1913 | UNI1102409-UNI1102420* | 01-16-2017 | | |
| 1914 | UNI1102421-UNI1102422* | 01-16-2017 | | |
| 1915 | UNI1102423-UNI1102439* | 01-16-2017 | | |
| 1916 | UNI1102440-UNI1102442* | 01-16-2017 | | |
| 1917 | UNI1102443-UNI1102448* | 01-16-2017 | | |
| 1918 | UNI1102449-UNI1102449* | 01-16-2017 | | |
| 1919 | UNI1102450-UNI1102452* | 01-16-2017 | | |
| 1920 | UNI1102453-UNI1102453* | 01-16-2017 | | |
| 1921 | UNI1102454-UNI1102454* | 01-16-2017 | | |
| 1922 | UNI1102455-UNI1102457* | 01-16-2017 | | |
| 1923 | UNI1102458-UNI1102464* | 01-16-2017 | | |
| 1924 | UNI1102465-UNI1102485* | 01-16-2017 | | |
| 1925 | UNI1102486-UNI1102488* | 01-16-2017 | | |
| 1926 | UNI1102489-UNI1102492* | 01-16-2017 | | |
| 1927 | UNI1102493-UNI1102494* | 01-16-2017 | | |
| 1928 | UNI1102495-UNI1102496* | 01-16-2017 | | |
| 1929 | UNI1102497-UNI1102498* | 01-16-2017 | | |
| 1930 | UNI1102499-UNI1102500* | 01-16-2017 | | |
| 1931 | UNI1102501-UNI1102502* | 01-16-2017 | | |
| 1932 | UNI1102503-UNI1102585* | 01-16-2017 | | |
| 1933 | UNI1102586-UNI1102586* | 01-16-2017 | | |
| 1934 | UNI1102587-UNI1102588* | 01-16-2017 | | |
| 1935 | UNI1102589-UNI1102590* | 01-16-2017 | | |

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| 1936 | UNI1102591-UNI1102591* | 01-16-2017 | | |
| 1937 | UNI1102592-UNI1102593* | 01-16-2017 | | |
| 1938 | UNI1102594-UNI1102596* | 01-16-2017 | | |
| 1939 | UNI1102597-UNI1102602* | 01-16-2017 | | |
| 1940 | UNI1102603-UNI1102603* | 01-16-2017 | | |
| 1941 | UNI1102604-UNI1102604* | 01-16-2017 | | |
| 1942 | UNI1102605-UNI1102605* | 01-16-2017 | | |
| 1943 | UNI1102606-UNI1102606* | 01-16-2017 | | |
| 1944 | UNI1102607-UNI1102652* | 01-16-2017 | 9/20/17 | |
| 1945 | Prima 8* | | | |
| 1946 | Ex. 38 to Cragun Report* | | | |
| 1947 | Ex. 39 to Cragun Report* | | | |
| 1948 | Deposition Transcript for Doris Liu* | | | |
| 1949 | Deposition Transcript for Charlie Hsueh* | | | |
| 1950 | Alex Kuan April 29, 2015 Deposition Exhibit 1 | | | |
| 1951 | Alex Kuan April 29, 2015 Deposition Exhibit 2* | | 9/26 | |
| 1952 | Alex Kuan April 29, 2015 Deposition Exhibit 3* | | | |
| 1953 | Alex Kuan April 29, 2015 Deposition Exhibit 4* | | | |
| 1954 | Alex Kuan April 29, 2015 Deposition Exhibit 5* | | | |
| 1955 | Alex Kuan April 29, 2015 Deposition Exhibit 6* | | | |
| 1956 | Alex Kuan April 29, 2015 Deposition Exhibit 7 | | | |
| 1957 | Alex Kuan April 29, 2015 Deposition Exhibit 8 | | | |
| 1958 | Alex Kuan April 29, 2015 Deposition Exhibit 9 | | | |
| 1959 | Alex Kuan April 29, 2015 Deposition Exhibit 10 | | | |
| 1960 | Alex Kuan April 29, 2015 | | | |

Final Joint Trial Exhibit List, Case No. 2:15-cv-04424-AJG-AJW

| Ex. No. | Description | Date Identified | Date Admitted | Objections |
|---|---|---|---|---|
| | Deposition Exhibit 11 | | | |
| 1961 | Alex Kuan April 29, 2015 Deposition Exhibit 12 | | | |
| 1962 | Alex Kuan April 29, 2015 Deposition Exhibit 13 | — | 9/26 | |
| 1963 | Alex Kuan April 29, 2015 Deposition Exhibit 14 | | | |
| 1964 | Alex Kuan April 29, 2015 Deposition Exhibit 15* | | | |
| 1965 | Alex Kuan April 29, 2015 Deposition Exhibit 16* | | | |
| 1966 | Alex Kuan August 31, 2016 Deposition Exhibit 18* | | | |